EZEKIEL BYAM AND OTHERS *v.* EZRA B. EDDY.

[At Chambers, January 15th, 1853.]

*Infringement of Patent. Motion for attachment for contempt, in violating an injunction.*

Where a person held a patent for an improvement in making friction matches, the invention being only a new combination of old materials before in use, consisting in a composition formed of phosphorus, with the earthy material and the glutinous substance only, without the presence of chlorate of potash, or of any other like objectionable ingredient; it was held, that any person may use any one or all the materials forming the composition, in making matches, provided he does not use them in the combination patented, or that any one may lawfully use them for such purpose, in combination with chlorate of potash, as they were formerly used.

But a mere colorable difference or slight variation of the combination, would not exempt a person from the charge of infringement.

The defendant, upon the service of an injunction, having executed a bond to the plaintiffs, acknowledging the validity of the patent, and the plaintiffs' right to all that is granted by it. *Held,* that it is no evidence of a breach of the injunction, further than the recital in it, that the defendant had infringed the patent may have a tendency to establish such breach; and that the inference or presumption arising from it may be overcome by credible and positive testimony.

An injunction having been granted pursuant to the bill filed against the defendant, the plaintiffs afterwards appeared in court, and moved for an attachment against him for a breach of the injunction. An order to show cause against the motion was thereupon issued and served upon the defendant; and his affidavit in answer thereto being filed, the matter came on to be heard upon affidavits and exhibits. The facts, with the questions presented, will appear from the opinion delivered by the court.

*D. A. Smalley* and *J. A. Prentiss* for plaintiffs.

*L. Underwood* and *B. Rixford* for defendant.

PRENTISS, J. This is a motion for an attachment against the defendant, for contempt in violating the injunction granted against him, September 22d, and served upon him, September 23d. The

injunction, which it is proper to observe was granted virtually without any hearing on the part of the defendant, though upon notice and appearance, refers to the bill, and by the terms of reference was intended to be co-extensive with the bill, and must be so understood. We must, therefore, look to the bill to see the extent of the injunction, what it forbids, and consequently what would be a disobedience of it.

The bill sets forth the patent to Phillips, with the specification, in full. The patent is stated to have been issued October 24th, 1836, for fourteen years; renewed and extended September 11th, 1850, for seven years from and after the expiration of the original term; and assigned to the plaintiffs, September 17th, 1850. The patent purports to be for " a new and useful improvement in " the manufacture of friction matches," and grants the exclusive right of making, using, and vending to be used, "the said im-"provement."

The specification, after stating the invention to be " a new and use-"ful improvement in the mode of manufacturing friction matches for " the instantaneous production of light, and to consist in a new compo-"sition of matter for producing ignition," proceeds to say : " The " composition used in preparing the matches usually called loco foco, " and which light by a slight friction, is a compound of phosphorus, " chlorate of potash, sulphuret of antimony, and gum-arabic, or " glue. That which I use, consists simply of phosphorus, chalk, " and glue." The specification, then, states the proportions of the ingredients, and the mode of preparing the composition ; and after saying that the proportions may be varied, and that the ingredients may also be varied by substituting gum-arabic, or other gum, for glue, and Spanish white, or other absorbent earth or material for chalk, concludes in these words: "What I claim as my "invention, is the using of a paste or composition to ignite by "friction, consisting of phosphorus and earthy material and a glu-"tinous substance only, without chlorate of potash, or any highly "combustible material, such as sulphuret of antimony, in addition " to the phosphorus."

From the specification, it is obvious, that the right secured by the patent consists, as expressed in the granting part of the instrument, merely in an improvement in the then existing mode of making friction matches; not in a combination of new ingredients

not before known and used for that purpose; nor in a combination of any new with old ingredients, unless the use of chalk, Spanish white, or other absorbent earths, may be considered new, which would be contrary to the fact, as appears from the testimony of William Weller, an old manufacturer of friction matches, in Fort Ann, New York. This witness, after stating that all the materials, except the absorbent earth, were contained in the old Lucifer matches, says that, that substance, as well as the other materials, was contained in the loco foco matches; and that in 1835, he made matches formed of glue, or gum-arabic, and chalk, or Spanish white, combined with phosphorus and chlorate of potash, and during the spring and summer of 1836, publicly made, used, and sold, matches composed of these materials, and has continued to use the same composition from that time to the present.

The invention claimed in the specification, then, is not a compound of new ingredients, before unused in making matches, but simply and only a new combination of old materials before in use for that purpose. It purports to consist in a composition producing ignition and combustion by friction, formed of phosphorus, with the earthy material and the glutinous substance only, without the presence of chlorate of potash, or of any other like objectionable ingredient, thus avoiding the danger supposed to exist in the combination of substances of such a nature with phosphorus. This, as I understand the specification, is the "new composition of "matter," or new combination of materials, for producing ignition, claimed and patented as an improvement; and it seems quite clear, that any person may use any one, or all the materials forming the composition, in making matches, provided he does not use them in the combination patented. Certainly, any one may lawfully use them for such purpose, in combination with chlorate of potash, as they were formally used; for that is a combination recognized as essentially different, as well as being known and in use anterior to the patent.

The question, therefore, is, whether the defendant, in manufacturing and dealing in friction matches since the service of the injunction, as it is admitted he has done, has used the plaintiffs' improvement or combination of materials, or, in other words, made matches substantially according to their patent. I say, *substantially* according to their patent; for a mere colorable difference,

or slight variation, would not exempt the defendant from the charge of infringement. Such is the question in the case; for, the injunction, as we have seen, not extending beyond what appears from the bill to be the right of the plaintiffs, unless there has been a violation of the right held by them under the patent set up in the bill, there can have been no disobedience of the injunction.

The plaintiffs' composition for matches, as described in their patent, and charged to have been used by the defendant, is a compound, admitting of variation in the proportions of the ingredients, of one ounce of phosphorus, one ounce of glue, or gum-arabic, and four ounces of chalk, Spanish white, or other absorbent earth.

The composition asserted by the defendant to have been used by him, and which appears to have been publicly known and in use before the date of the plaintiffs' patent, is formed of four pounds of glue, two pounds of phosphorus, four pounds of whiting, and three-fourths of a pound of chlorate of potash; or, somewhat varying the ingredients and proportions, of four pounds of gum-arabic, two and one-half pounds of phosphorus, four pounds of whiting, and one-half of a pound of chlorate of potash.

The only difference, aside from the relative proportions of the ingredients, between the composition patented and that claimed to have been used by the defendant, consisting, as appears from the formula thus given of each, in one being made without, and the other with chlorate of potash, the question in the case is reduced to the simple inquiry, whether the matches manufactured by the defendant contained that substance as a principal ingredient or material part, in conformity with the prescribed form, or were made without the use of it, or with but so inconsiderable a portion of it as to be substantially according to the plaintiffs' patent.

The defendant, in his answer to the matters charged against him on this motion, after declaring that he has never violated or infringed the plaintiffs' patent, and that the bond executed by him to them, was given through misapprehension, on his part, of the extent of their patent and of his own rights, occasioned by misrepresentation, says, that he has never at any time since he commenced business, which was last spring, made a match without the use of chlorate of potash; nor out of any composition of which that substance was not a constituent part; nor otherwise than ac-

cording to what he states to be the ingredients, and their propor-
tions, in the composition used by him.

Now, is the statement thus made by the defendant in his an-
swer, true or untrue? What is the proof relative to the main
essential fact asserted in it? Is the fact proved or disproved? In
deciding this, if the proofs applicable to it are in any degree con-
flicting, they must be weighed, and the fact determined according
as the weight or preponderance of proof may appear to be.

It appears that specimens of both kinds of matches manufactur-
ed by the defendant, there being two kinds as inferable from the
marks and labels, have been analyzed by Dr. Hayes, a profess-
ional chemist, and, for anything that is shown, a man of science
and skill in his profession. In stating his analysis of one of the
kinds of matches, Dr. Hayes says, that he found the composition
to contain, with the other materials he specifies, a very small por-
tion of chlorate of potash, or nitrate of potash. In stating an-
other or second analysis of matches, marked as of the same kind,
he mentions chlorate of potash as one of the materials of the com-
position, without saying anything as to its quantity or relative pro-
portion. In giving his analysis of the other kind of matches, he
names the substances into which the composition was resolved,
without any mention of chlorate of potash as one of them. But
in reference to both kinds of matches, he says, that phosphorus,
gum or glue, and whiting or chalk, formed the essential parts of
composition, and that the composition was essentially the same as
that of the matches made under the Phillips' patent.

The results of these analysis, at least, as to one of the kinds
of matches, do not appear to disagree with what the defend-
ant declares to be the constituent parts or materials of the
composition used by him, except as to the quantity or proportion
of chlorate of potash contained in it. And as to the other kind,
the disagreement is a matter of implication or inference, rather
than of positive assertion or statement. Dr. Hayes says, to be
sure, as to both, that the other ingredients, phosphorus, gum *or*
glue, and whiting *or* chalk, formed the *essential* parts of the com-
position,—a somewhat indefinite expression, implying, at least,
that they did not form the whole of the composition. He admits
that chlorate of potash, to some extent, was found in one of the
kinds of matches, and he does not say that none of it was found

or contained in the other. What proportion this substance bore to the others, in the two analysis in which it is admitted to have been found, is not stated, and according to the opinion of one of the witnesses in the case, could not have been ascertained by chemical process. The point is a very material one, requiring some exactness of proof, at least, as much as the nature of the subject will admit of, whether the proportion of chlorate of potash in the composition used in making the defendant's matches, was really very small, so small as to be merely colorable, or to justify its being considered as used for the purpose of evasion, or whether the proportion was such as has always been used in that kind of composition, or as makes it a substantial part of the composition.

The bond executed by the defendant to the plaintiffs, is an acknowledgement of the validity of the patent, and of the plaintiffs' right to all that is granted by it. It is no evidence of a breach of the injunction, certainly, any further than the recital in it, that the defendant had infringed the patent, may have a tendency to establish such breach. But the recital, in terms, only proves an infringement prior to the execution of the bond. The bond was executed in May; the pending proceeding relates to acts which have occurred since the service of the injunction, and embraces nothing further back than the 23d of September. Still, the admission of a prior infringement, unless procured by fraud, or made through mistake, is entitled to its proper influence, with the other evidence in the case, in deciding upon the character of the acts directly in question. But no inference or presumption arising from it, can overcome the weight of credible, positive testimony, such testimony being uncontradicted by any proof of the same nature or of equal certainty. This is especially true in a case partaking of the nature of a criminal proceeding, involving not only the imprisonment of the party by way of punishment, but also the breaking up of his business.

Now, George E. Arnold says, that he has worked for the defendant in his shop, at Burlington, in the manufacture of friction matches, since the 15th of April last, and has made up the composition for most of the matches, and assisted in making all that has been made in the shop. He states the materials, with their proportions, used in the composition, which are the same specified in the formula we have already given. He says that all the

Byam et al. v. Eddy.

matches have been made according to the specifications in the formula; that no matches have been made, to his knowledge, of other or different materials; and that if any had been otherwise made, he thinks he must have known it, as he has been constantly in the shop.

Such, then, is the substance of the proofs relative to the actual composition of the matches manufactured by the defendant,—a fact, upon which, as we have seen, the case wholly rests. On the one side, the results of chemical analysis, such as have been already stated; on the other, the positive testimony of a witness, standing unimpeached, having full means of information, and swearing from actual knowledge. On which side the weight of proof is, would seem not to admit of a doubt, especially when it is remembered that one of the witnesses, who professes to have acquired much knowledge and skill in such matters from long practice and experience, says, that he considers it impracticable to ascertain the proportions of the ingredients of a match by analysis. How this may be, I am unable to say; but such is the testimony. Upon the testimony I am to judge and determine; and my judgment is, what appears to be alone warranted by the proofs as they stand, that the attachment be refused, and the rule of course discharged.